# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

IN RE:

Sajid Clark

_____

Debtor(s)

)
)
)
)
)

Case No.: 19-54745wlh

Chapter: 7

### Object to the Surrender Of the 2012 Ford & the house

I Object to Surrender the 2012 Expedition I have Q payment left on this vechie which I have been Paying and also I Object to Surrendeing the House give me til July to get it transfer into my Name because these Debt or Not being Paid by Him he Abandoned it 3 years ago and they have No way to get in touch with him.

Dated: _____

Signature: _____

Printed Name: Angelica Jackson

Address: 265 Meadowbrak Ct
Covington, GA 30016

Phone: 678-449-9335

2019 APR 17 PM 12: 58
U.S. BANKRUPTCY COURT
NORTHERN DISTRICT
OF GEORGIA
Rachand Smith

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

IN RE:                                          )        Case No.: _____
                                                )
Sayid Juan CLARK                                )
                                                )
_____                         )        Chapter: 7
                                                )
        Debtor(s)

<u>Sign over Car title and do a Quick Claim Deed</u> or purchase in my Name
in my name He hAS Not mAde payment to Mr. Cooper
Nor Captial One in three yeARS All
payment hAS been made by Angelica JAckson
which She is in posseion of the CAR
And the house Along with his Kids These
Are my bAnk StAtement Showing proof
that I have been making these payment which
he put the reason why he wAS having hardship
I have more proof if Needed. I asked that I
Pay the last two payment Sign title over to me and
let me purchase the house in my name or Sign a Quick Claim
Deed I have 3 payment left on the vechicle

Dated: 4/17/19        Signature: _____

                        _Angelica JAckson_

                Printed Name: _____


                Address: 265 Meadowbrook ct
                        Covington, GA 30016

                Phone: 678-449-9335

 **Bank of America**

**Your checking account**

ANGELICA DENISE JACKSON   |   Account # 6180   |   October 25, 2017 to November 22, 2017

Join Bank of America in the fight against hunger. For every $1 you give, we will give $2 up to $1.5 million. No family should go hungry.
Please give today at bankofamerica.com/FightHunger.

## Deposits and other additions

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 11/06/17 | Counter Credit | | 1,514.00 |
| 11/20/17 | BKOFAMERICA ATM 11/20 #000009353 DEPOSIT CONYERS SOUTHSID  CONYERS       GA | | 253.00 |
| 11/20/17 | Counter Credit | | 100.00 |
| **Total deposits and other additions** | | | **$1,867.00** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 11/21/17 | KROGER       11/21 #000503323 PURCHASE 3700 SALEM RD.     COVINGTON    GA | | -15.58 |
| 11/22/17 | WAL-MART #2475  11/22 #000115700 PURCHASE 1436 DOGWOOD DRIV  CONYERS      GA | | -31.57 |
| **Total ATM and debit card subtractions** | | | **-$47.15** |

### Other subtractions

| Date | Description | Amount |
|------|-------------|-------:|
| 11/07/17 | Nationstar Mortgage Bill Payment | -1,400.00 |
| **Total other subtractions** | | **-$1,400.00** |

ANGELICA DENISE JACKSON   |   Account # XXXXXXXX6180   |   October 25, 2017 to November 22, 2017

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $70.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low

Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

| Date | Transaction description | Amount |
|---|---|---|
| 11/22/17 | Monthly Maintenance Fee | -12.00 |

**Total service fees**      **-$12.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*



**Your checking account**

ANGELICA DENISE JACKSON  |  Account # ████ 6180  |  September 23, 2017 to October 24, 2017

## Deposits and other additions

| Date | Description | Amount |
|------|-------------|--------|
| 09/25/17 | Counter Credit | 1,375.00 |
| **Total deposits and other additions** | | **$1,375.00** |

## Withdrawals and other subtractions

### Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 09/26/17 | Nationstar Mortgage Bill Payment | -1,400.00 |
| **Total other subtractions** | | **-$1,400.00** |


Education


Screening


Treatment


Research



 

We're proud to support Susan G. Komen® in the fight against breast cancer.
**Please give at BeMoreThanPink.org.**

©2017 Bank of America Corporation

SSM-06-17-0652.B  |  AR8QY847

ANGELICA DENISE JACKSON   |   Account # 3XXXXXXX 6789   |   September 25, 2017 to October 24, 2017

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $70.00 | $70.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low

Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

| Date | Transaction description | Amount |
|---|---|---|
| 09/26/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-26 | -35.00 |
| 10/03/17 | Extended Overdrawn Balance Charge | -35.00 |
| 10/24/17 | Monthly Maintenance Fee | -12.00 |
| **Total service fees** | | **-$82.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Bank of America

## Your checking account

ANGELICA DENISE JACKSON  |  Account # ████████ 80  |  August 25, 2017 to September 22, 2017

With a Bank of America Core Checking® account, students under age 24 are eligible to have the maintenance fee waived while they are enrolled in a high school, college, university or vocational program. Call 800.869.0585 or visit bankofamerica.com/forstudents to open an account today.

Celebrate 20 years of Museums on Us®. During the first full weekend of every month, just show your Bank of America® credit card and a photo ID for one free general admission to more than 175 cultural institutions. Learn more at bankofamerica.com/artsonus.

## Deposits and other additions

| Date | Description | | | Amount |
|------|-------------|--|--|--------|
| 09/05/17 | BKOFAMERICA ATM 09/05 #000003330 DEPOSIT CONYERS SOUTHSID  CONYERS | GA | | 560.00 |
| 09/05/17 | BKOFAMERICA ATM 09/05 #000003570 DEPOSIT CONYERS SOUTHSID  CONYERS | GA | | 60.00 |
| **Total deposits and other additions** | | | | **$620.00** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 09/06/17 | CHECKCARD  0905 CAPITAL ONE AUTO 800-946-0332 TX 05123487248300182874483 | -600.00 |
| **Total ATM and debit card subtractions** | | **-$600.00** |

# Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 09/22/17 | Monthly Maintenance Fee | −12.00 |

**Total service fees**                                                         **−$12.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*



**Your checking account**

ANGELICA DENISE JACKSON  |  Account # 6180  |  July 25, 2017 to August 24, 2017

With a Bank of America Core Checking® account, students under age 24 are eligible to have the maintenance fee waived while they are enrolled in a high school, college, university or vocational program. Call 800.869.0585 or visit bankofamerica.com/forstudents to open an account today.

## Deposits and other additions

| Date | Description | Amount |
|------|-------------|--------|
| 07/31/17 | Counter Credit | 682.50 |
| 07/31/17 | BKOFAMERICA ATM 07/29 #000002981 DEPOSIT CONYERS SOUTHSID  CONYERS      GA | 65.30 |
| 08/15/17 | BKOFAMERICA ATM 08/15 #000002293 DEPOSIT CONYERS SOUTHSID  CONYERS      GA | 1,300.00 |
| 08/17/17 | BKOFAMERICA ATM 08/17 #000003199 DEPOSIT CONYERS SOUTHSID  CONYERS      GA | 65.00 |
| **Total deposits and other additions** | | **$2,112.80** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 07/31/17 | WM SUPERCENTER  07/31 #000631842 PURCHASE Wal-Mart Super Ce  CONYERS      GA | -58.76 |
| 08/01/17 | CHECKCARD_0731 CAPITAL ONE AUTO 800-946-0332 TX 05123487212300181001874 | -600.00 |
| 08/02/17 | WM SUPERCENTER  08/02 #000046165 PURCHASE Wal-Mart Super Ce  CONYERS      GA | -15.88 |
| 08/02/17 | OFFICE DE 1410  08/02 #000822593 PURCHASE OFFICE DE 1410 DO  CONYERS      GA | -7.48 |
| 08/04/17 | DOLLAR-GENERAL  08/04 #000008217 PURCHASE 1265 IRIS DR SE  CONYERS      GA | -9.47 |
| 08/07/17 | DOLLAR-GENERAL  08/05 #000008917 PURCHASE 1265 IRIS DR SE  CONYERS      GA | -5.35 |
| **Total ATM and debit card subtractions** | | **-$696.94** |

### Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 08/17/17 | Nationstar Mortgage Bill Payment | -1,400.00 |
| **Total other subtractions** | | **-$1,400.00** |

# Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 08/24/17 | Monthly Maintenance Fee | -12.00 |

**Total service fees**     **-$12.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Bank of America

**Your checking account**

ANGELICA DENISE JACKSON  |  Account # ▮▮▮▮▮ 6180  |  May 24, 2017 to June 23, 2017

With a Bank of America Core Checking® account, students under age 24 are eligible to have the maintenance fee waived while they are enrolled in a high school, college, university or vocational program. Call 800.869.0585 or visit bankofamerica.com/forstudents to open an account today.

## Deposits and other additions

| Date | Description | Amount |
|---|---|---|
| 05/24/17 | Counter Credit | 1,770.00 |
| 06/01/17 | BKOFAMERICA ATM 06/01 #000009858 DEPOSIT CONYERS SOUTHSID  CONYERS        GA | 638.00 |
| 06/19/17 | BKOFAMERICA ATM 06/19 #000009879 DEPOSIT CONYERS SOUTHSID  CONYERS        GA | 110.00 |
| 06/21/17 | BKOFAMERICA ATM 06/21 #000002220 DEPOSIT CONYERS SOUTHSID  CONYERS        GA | 504.00 |
| **Total deposits and other additions** | | **$3,022.00** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|---|---|---|
| 06/01/17 | DOLLAR-GENERAL  06/01 #000042503 PURCHASE 1265 IRIS DR SE    CONYERS        GA | -1.98 |
| 06/02/17 | CHECKCARD  0601 KFC G135070 CONYERS      GA 55310207153400524000111 | -10.70 |
| 06/05/17 | CHECKCARD  0602 CAPITAL ONE AUTO 800-946-0332 TX 05123487153300191649762 | -600.00 |
| 06/19/17 | SCANA Energy  06/19 #000582309 PURCHASE SCANA Energy/Bill  Columbia      SC | -78.50 |
| 06/19/17 | Wal-Mart Super  06/19 #000578366 PURCHASE 2475 WAL-SAMS      CONYERS      GA | -11.35 |
| 06/21/17 | CHECKCARD  0620 QT 802      070 CONYERS      GA 15410197171993002746712 | -15.01 |
| 06/21/17 | Wal-Mart Super  06/21 #000127012 PURCHASE 2475 WAL-SAMS      CONYERS      GA | -31.91 |
| 06/22/17 | CHECKCARD  0622 CCO*CHARTER COMMU 888-438-2427 MO 55432867173100987456442 | -226.54 |
| 06/23/17 | CHECKCARD  0622 KROGER FUEL #1621 COVINGTON    GA 05436847173300093878504 | -15.07 |

*continued on the next page*

ANGELICA DENISE JACKSON   |   Account # XXXXXX XXXX   |   May 24, 2017 to June 23, 2017

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/23/17 | CHECKCARD  0622 METROPCS MOBILE W 888-863-8768 WA 55432867173100382615543 | -50.00 |
| 06/23/17 | CHECKCARD  0622 DQ BOTHRAZ #10684 CONYERS     GA 55263527174286000000128 | -12.84 |
| **Total ATM and debit card subtractions** | | **-$1,053.90** |

## Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 05/24/17 | WIRE TYPE:WIRE OUT DATE:170524 TIME:1102 ET·TRN:2017052400238717 SERVICE REF:005655 BNF:NATIONSTAR MORTGAGE ID:4059000061933029 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:JS2GS6LT6 Ref Sajid Clark | -13,280.00 |
| 06/07/17 | Phone transfer to CHK 9747 Confirmation# 2384326205 | -5.00 |
| **Total other subtractions** | | **-$13,285.00** |

# Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 05/24/17 | Wire Transfer Fee | -30.00 |
| 06/23/17 | Monthly Maintenance Fee | -12.00 |
| **Total service fees** | | **-$42.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

ANGELICA DENISE JACKSON  |  Account #         6180  |  March 25, 2017 to April 21, 2017

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/12/17 | CHECKCARD 0411 KROGER FUEL #1621 COVINGTON    GA 05436847101300093111325 | -25.10 |
| 04/12/17 | CHECKCARD 0411 EL NORTENO FAMILY 214-366-3222 GA 55432867102000542077533 | -46.99 |
| 04/12/17 | CHECKCARD 0411 WENDYS #50 CONYERS      GA 05436847102500101831975 | -12.62 |
| 04/13/17 | CHECKCARD 0412 KROGER FUEL #1621 COVINGTON    GA 05436847102300094732052 | -20.00 |
| 04/17/17 | CHECKCARD 0414 KROGER FUEL #1621 COVINGTON    GA 05436847104300101529135 | -30.03 |
| **Total ATM and debit card subtractions** | | **-$1,767.65** |

## Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 03/30/17 | Customer Withdrawal Image | -8,400.00 |
| **Total other subtractions** | | **-$8,400.00** |

*got it out of Foreclosure
paid $14,000 AQ*

# Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/21/17 | Monthly Maintenance Fee | -12.00 |
| **Total service fees** | | **-$12.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Bank of America

**Your checking account**

ANGELICA DENISE JACKSON   |   Account # ●●●●●6180   |   March 25, 2017 to April 21, 2017

## Deposits and other additions

| Date | Description | Amount |
|------|-------------|-------:|
| 03/29/17 | BKOFAMERICA ATM 03/29 #000008689 DEPOSIT CONYERS SOUTHSID   CONYERS     GA | 1,436.00 |
| 04/04/17 | BKOFAMERICA ATM 04/04 #000002119 DEPOSIT CONYERS SOUTHSID   CONYERS     GA | 358.00 |
| 04/06/17 | BKOFAMERICA ATM 04/06 #000002825 DEPOSIT CONYERS SOUTHSID   CONYERS     GA | 198.00 |
| **Total deposits and other additions** | | **$1,992.00** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|-------:|
| 03/27/17 | CHECKCARD  0324 CAPITAL ONE AUTO 800-946-0332 TX 05123487083300170484376 | -618.00 |
| 03/27/17 | CHECKCARD  0325 CCO*CHARTER COMMU 888-438-2427 MO 55432867084000374204835 | -192.15 |
| 03/28/17 | CHECKCARD  0327 CAPRICHO INC. NORCORSS     GA 55432867087000255871774 | -104.00 |
| 03/28/17 | CHECKCARD  0327 DIANA ZAPATERIA G 770-638-8806 GA 55432867087000186558714 | -313.50 |
| 03/28/17 | OFFICE DE 1410  03/28 #000216162 PURCHASE OFFICE DE 1410 DO CONYERS        GA | -25.65 |
| 03/28/17 | Wal-Mart Super  03/28 #000068360 PURCHASE 2475 WAL-SAMS      CONYERS     GA | -6.68 |
| 04/05/17 | ROPA MODA LAMA  04/05 #000216354 PURCHASE 4316 PARK DR      NORCROSS     GA | -146.00 |
| 04/05/17 | Wal-Mart Super  04/05 #000522623 PURCHASE 4558 WAL-SAMS      COVINGTON    GA | -6.39 |
| 04/06/17 | CHECKCARD  0405 CAPRICHO INC. NORCORSS     GA 55432867096000918306530 | -34.00 |
| 04/06/17 | CHECKCARD  0405 DIANA ZAPATERIA G 770-638-8806 GA 55432867096000853673712 | -37.50 |
| 04/07/17 | CHECKCARD  0406 KROGER FUEL #1621 COVINGTON    GA 05436847096300088834466 | -35.00 |
| 04/10/17 | KROGER       04/10 #000502327 PURCHASE 3700 SALEM RD.     COVINGTON    GA | -2.13 |
| 04/11/17 | CHECKCARD  0410 SNAPPING SHOALS E 07707863484  GA 55263527100747006684842 | -84.00 |
| 04/11/17 | Wal-Mart Super  04/11 #000134701 PURCHASE 2475 WAL-SAMS      CONYERS     GA | -6.89 |
| 04/11/17 | KROGER       04/11 #000503799 PURCHASE 3700 SALEM RD.     COVINGTON    GA | -21.02 |

*continued on the next page*

Read our article online:

## "How much do I *really* need to save for retirement?"

Find out if you're saving enough at **merrilledge.com/howmuch**

**MERRILL EDGE**
Bank of America
Corporation

Merrill Edge® is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of Bank of America Corporation. Merrill Lynch, Merrill Edge, the Merrill Edge logo, and Merrill Edge Advisory Center are trademarks of Bank of America Corporation.

Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |   ARPGXDQ5 | SSM-11-16-0060.B

**Bank of America** ⬧

# Your checking account

ANGELICA DENISE JACKSON  |  Account # ⬛⬛⬛⬛ 6180  |  March 24, 2018 to April 23, 2018

## Deposits and other additions

| Date | Description | Amount |
|---|---|---|
| 03/26/18 | BKOFAMERICA ATM 03/26 #000006242 DEPOSIT CONYERS SOUTHSID  CONYERS  GA | 1,820.00 |
| 03/26/18 | BKOFAMERICA ATM 03/26 #000002291 DEPOSIT CONYERS SOUTHSID  CONYERS  GA | 900.00 |
| 03/26/18 | Counter Credit | 65.50 |
| 03/27/18 | Counter Credit | 1,142.00 |
| 04/02/18 | BKOFAMERICA ATM 04/02 #000009916 DEPOSIT CONYERS SOUTHSID  CONYERS  GA | 248.00 |
| 04/06/18 | BKOFAMERICA ATM 04/06 #000003228 DEPOSIT CONYERS SOUTHSID  CONYERS  GA | 379.00 |
| 04/12/18 | PAYPAL    DES:TRANSFER  ID:5RQ22AFKV7SG4 INDN:Angelica JACKSON    CO ID:PAYPALSD11 PPD | 15.00 |
| 04/16/18 | BKOFAMERICA ATM 04/16 #000008331 DEPOSIT CONYERS SOUTHSID  CONYERS  GA | 600.00 |
| **Total deposits and other additions** | | **$5,169.50** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|---|---|---|
| 03/26/18 | CHECKCARD  0325 SHELL OIL 5754237 CONYERS    GA 55308768085547775029831 | -20.00 |
| 04/02/18 | METROPCS MOBIL  04/01 #000565366 PURCHASE METROPCS MOBILE W  BELLEVUE    WA | -50.00 |
| 04/03/18 | CHECKCARD  0402 ORC*CREDIT ONE 877-8253242  NV 75418238092053077717843 | -209.95 |
| 04/09/18 | CHECKCARD  0406 ANNY'S BRIDAL LOS ANGELES  CA 85482988098980020443024 | -347.48 |
| 04/10/18 | QUIKTRIP    04/10 #000200000 PURCHASE 2400 SALEM RD SE  CONYERS    GA | -29.83 |
| 04/10/18 | MUNDO DEPORTIV  04/10 #000004492 PURCHASE 4316 PARK DR    NORCROSS    GA | -8.50 |
| 04/17/18 | KROGER #621    04/17 #000504858 PURCHASE 3700 SALEM RD.    COVINGTON    GA | -1.59 |
| 04/18/18 | CHECKCARD  0416 CAPITAL ONE AUTO 800-946-0332 TX 05123488107300193849548 | -600.00 |
| **Total ATM and debit card subtractions** | | **-$1,267.35** |

*continued on the next page*



## Invest online with professional portfolio management by Merrill Lynch

**MERRILL EDGE** 🐂

Bank of America Corporation

**Visit merrilledge.com/invest to pursue your goal with Merrill Edge® Guided Investing**

Merrill Edge® is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, investment advisor, Member SIPC and a wholly owned subsidiary of Bank of America Corporation. Banking products are provided by Bank of America, N.A., and affiliated banks, Members FDIC and wholly owned subsidiaries of Bank of America Corporation. ©2017 Bank of America Corporation

Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |    SSM-07-17-0554.B | ARPFXLMX

# Withdrawals and other subtractions - continued

## Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 03/27/18 | WIRE TYPE:WIRE OUT DATE:180327 TIME:1228 ET TRN:2018032700296327 SERVICE REF:006989 BNF:NATIONSTAR MORTGAGE ID:4059000061933029 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:72QA77HGM Account 0619330293 | -12,100.00 |
| **Total other subtractions** | | **-$12,100.00** |

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 03/27/18 | Wire Transfer Fee | -30.00 |
| 04/23/18 | Monthly Maintenance Fee | -12.00 |
| **Total service fees** | | **-$42.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Bank of America

ANGELICA DENISE JACKSON  |  Account #▒▒▒▒6180  |  **November 24, 2018 to December 21, 2018**

## Withdrawals and other subtractions - continued

### ATM and debit card subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 12/20/18 | CHECKCARD  1219 WAL-MART #2475 CONYERS    GA 5548382835440000433089 | -177.74 |
| 12/20/18 | DIANA ZAPATERI  12/20 #000512370 PURCHASE 4316 PARK DRIVE    NORCROSS    GA | -72.25 |
| 12/20/18 | CHECKCARD  1220 WAL-MART #2475 CONYERS    GA | -25.60 |
| 12/21/18 | CHECKCARD  1220 WALMART.COM 8009666546    AR 5550036835408371871632 | -234.79 |
| 12/21/18 | CHECKCARD  1219 RACEWAY6827   968 COVINGTON    GA 154101983549782613535 | -15.00 |
| 12/21/18 | CHECKCARD  1220 CAPRICHO INC. NORCORSS    GA 5543286835520014540569 | -55.00 |
| 12/21/18 | CHECKCARD  1220 BELLA VISTA II CONYERS    GA 7518412835590001970040 | -13.33 |
| **Total ATM and debit card subtractions** | | **-$2,930.95** |

### Other subtractions

| Date | Description | Amount |
|---|---|---|
| 11/27/18 | DSRM Natl Bank  DES:PAYMENT   ID:6875832  INDN:JACKSON         CO ID:3742297048 PPD | -67.02 |
| 12/10/18 | Nationstar Mortgage Bill Payment | -1,406.00 |
| 12/10/18 | CAPITAL ONE       DES:ONLINE PMT ID:834439910247590  INDN:JACKSONANGELICA         CO ID:9279744991 WEB | -25.00 |
| 12/11/18 | GenesisFS Card   DES:8669469545 ID:000001006633186  INDN:ANGELICA JACKSON         CO ID:1222528268 WEB | -40.00 |
| 12/12/18 | DISCOVER       DES:E-PAYMENT  ID:5298  INDN:JACKSON ANGELICA         CO ID:2510020270 WEB | -38.16 |
| 12/14/18 | CAPITAL ONE       DES:ONLINE PMT ID:834839910466700  INDN:JACKSONANGELICA         CO ID:9279744991 WEB | -25.00 |
| 12/17/18 | TIDEWATER FIN CO DES:LOAN PYMT  ID:XXXXXXXXX  INDN:ANGELICA JACKSON         CO ID:4541650513 WEB | -100.00 |
| 12/17/18 | Credit One Bank  DES:Payment   ID:0000308630096  INDN:ANGELICA JACKSON         CO ID:XXXXXXXXX  WEB | -25.00 |
| **Total other subtractions** | | **-$1,726.18** |

## Service fees

| **Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.** | | | |
|---|---|---|---|
| | Total for this period | Total year-to-date | We refunded to you a total of $35.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total Overdraft fees | $0.00 | $70.00 | |
| Total NSF: Returned Item fees | $0.00 | $0.00 | |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low

Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

| Date | Transaction description | Amount |
|---|---|---|
| 12/21/18 | Monthly Maintenance Fee | -12.00 |

**Total service fees**  **-$12.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

ANGELICA DENISE JACKSON    |    Account #          6180    |    October 25, 2018 to November 23, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 11/01/18 | NST THE HOME D  11/01 #000727901 PURCHASE 1330 DOGWOOD DRIV  CONYERS        GA | -32.08 |
| 11/02/18 | CHECKCARD  1101 GOLDEN CORRAL 082 CONYERS      GA 05436848305300145308749 | -9.94 |
| 11/02/18 | CHECKCARD  1101 BELLA VISTA II CONYERS      GA 75184128306900014801428 | -20.09 |
| 11/05/18 | CHECKCARD  1102 QT 798      070 COVINGTON    GA 15410198306993066198160 | -7.20 |
| 11/05/18 | CHECKCARD  1103 MCDONALD'S F29859 COVINGTON    GA 05140488307720062261391 | -9.28 |
| 11/05/18 | CHECKCARD  1103 QT 798      070 COVINGTON    GA 15410198308993091389642 | -10.76 |
| 11/05/18 | CHECKCARD  1103 RACEWAY6827   968 COVINGTON    GA 15410198308978261353080 | -20.00 |
| 11/05/18 | CHECKCARD  1104 AMERICAN DELI - S COVINGTON    GA 05314618309000379444448 | -20.84 |
| 11/06/18 | CHECKCARD  1105 QT 798      070 COVINGTON    GA 15410198309993125984425 | -8.06 |
| 11/06/18 | NST THE HOME D  11/06 #000811501 PURCHASE 1330 DOGWOOD DRIV  CONYERS        GA | -121.85 |
| 11/06/18 | CHECKCARD  1106 WAL-MART #2475 CONYERS      GA | -30.86 |
| 11/06/18 | CHECKCARD  1106 WAL Wal-Mart S COVINGTON    GA | -1.75 |
| 11/07/18 | CHECKCARD  1106 SNAPPING SHOALS E 7707863484   GA 55263528310747009450906 | -104.00 |
| 11/07/18 | CHECKCARD  1106 SQU*SQ *BROWN SUG Conyers    GA 55432868310200988922871 | -8.56 |
| 11/07/18 | CHECKCARD  1107 WAL Wal-Mart S CONYERS    GA | -5.30 |
| 11/09/18 | CHECKCARD  1109 METROPCS MOBIL BELLEVUE    WA | -50.00 |
| 11/13/18 | CHECKCARD  1110 KROGER FUEL #1621 COVINGTON    GA 05436848314300153691738 | -15.23 |
| 11/13/18 | KROGER #621     11/10 #000501875 PURCHASE 3700 SALEM RD.    COVINGTON    GA | -22.00 |
| 11/13/18 | CHECKCARD  1110 QT 716      070 ALPHARETTA  GA 15410198315993091667212 | -20.00 |
| 11/13/18 | CHECKCARD  1110 QT 716      070 ALPHARETTA  GA 15410198315993091729954 | -13.25 |
| 11/13/18 | CHECKCARD  1112 QT 798      070 COVINGTON    GA 15410198316993125720846 | -9.76 |
| 11/13/18 | CHECKCARD  1112 SHELL OIL 9100236 COVINGTON    GA 55308768317547116027536 | -20.23 |
| 11/15/18 | CHECKCARD  1115 WM SUPERCENTER CONYERS      GA | -32.66 |
| 11/16/18 | CHECKCARD  1116 WAL-MART #2475 CONYERS      GA | -46.20 |
| 11/19/18 | CHECKCARD  1117 KROGER FUEL #1621 COVINGTON    GA 05436848321300160827268 | -25.00 |
| **Total ATM and debit card subtractions** | | **-$789.96** |

## Other subtractions

| Date | Description | Amount |
|---|---|---|
| 10/30/18 | Nationstar Mortgage Bill Payment | -750.00 |
| 10/31/18 | PAYPAL      DES:ECHECK    ID:5RQ22AM8Q742U  INDN:ANGELICA JACKSON      CO  ID:PAYPALEC88 WEB | -55.00 |
| 11/01/18 | NATIONSTAR MORTGAGE Bill Payment | -250.00 |

continued on the next page

# Bank of America

ANGELICA DENISE JACKSON  |  Account # ██████ 6180  |  October 25, 2018 to November 23, 2018

## Deposits and other additions

| Date | Description | Amount |
|------|-------------|--------|
| 10/25/18 | 1        10/25 #000205883 PMNT RCVD SQC*Angelica JACK  San Francisco CA | 147.75 |
| 10/26/18 | KROGER #621        10/26 #000031721 REFUND 3700 SALEM RD.      COVINGTON     GA | 6.41 |
| 10/29/18 | BKOFAMERICA ATM 10/29 #000006248 DEPOSIT CONYERS SOUTHSID  CONYERS       GA | 742.00 |
| 10/30/18 | BKOFAMERICA ATM 10/30 #000006817 DEPOSIT CONYERS SOUTHSID  CONYERS       GA | 435.00 |
| 11/06/18 | BKOFAMERICA ATM 11/06 #000001023 DEPOSIT CONYERS SOUTHSID  CONYERS       GA | 260.00 |
| 11/09/18 | BKOFAMERICA ATM 11/09 #000002329 DEPOSIT CONYERS SOUTHSID  CONYERS       GA | 250.00 |
| 11/09/18 | PAYPAL        DES:TRANSFER  ID:1004224216984  INDN:ANGELICA JACKSON        CO<br>ID:PAYPALSDW1 WEB | 60.38 |
| 11/15/18 | BKOFAMERICA ATM 11/15 #000004522 DEPOSIT CONYERS SOUTHSID  CONYERS       GA | 308.00 |
| 11/23/18 | BKOFAMERICA ATM 11/23 #000007854 DEPOSIT CONYERS SOUTHSID  CONYERS       GA | 181.00 |
| **Total deposits and other additions** | | **$2,390.54** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 10/25/18 | NST THE HOME D  10/25 #000653701 PURCHASE 1330 DOGWOOD DRIV  CONYERS        GA | -8.45 |
| 10/26/18 | CHECKCARD  1025 GOLDEN CORRAL 082 CONYERS       GA 05436848298300146608120 | -9.94 |
| 10/26/18 | KROGER #621        10/26 #000503468 PURCHASE 3700 SALEM RD.      COVINGTON     GA | -6.41 |
| 10/29/18 | CHECKCARD  1026 IHOP #4402 CONYERS       GA 55310208300722630649089 | -24.87 |
| 10/29/18 | CHECKCARD  1026 IHOP #4402 CONYERS       GA 55310208300722630649501 | -5.87 |
| 10/29/18 | CHECKCARD  1029 GOLDEN KRUST CONY CONYERS       GA 55480778302400591000402 | -20.93 |
| 10/31/18 | CHECKCARD  1029 RACEWAY6827  968 COVINGTON  GA 15410198303978261353036 | -20.10 |
| 11/01/18 | CHECKCARD  1030 SHELL OIL 9100236 COVINGTON  GA 55308768304547176048393 | -23.00 |
| 11/01/18 | CHECKCARD  1031 QT 798        070 COVINGTON  GA 15410198304993022352937 | -5.49 |

*continued on the next page*

 **Bank of America** **Your checking account**

ANGELICA DENISE JACKSON  |  Account # ▇▇▇▇▇▇ 6180  |  September 22, 2018 to October 24, 2018

## Withdrawals and other subtractions - continued

### ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/17/18 | CHECKCARD  1016 DAIRY QUEEN OF PE ATLANTA     GA 55506298289286061900056 | -6.48 |
| 10/17/18 | CHECKCARD  1017 MCDONALD'S F29 COVINGTON     GA | -12.19 |
| 10/18/18 | CHECKCARD  1016 CHICK-FIL-A #0025 ATLANTA     GA 05140488290710006263214 | -15.44 |
| 10/18/18 | CHECKCARD  1016 GREAT AMERICAN CO ATLANTA     GA 25247808290002899427984 | -9.13 |
| 10/22/18 | BARNESNOBLE     10/21 #000012802 PURCHASE 1939 Mount Zion R  Morrow     GA | -18.36 |
| 10/22/18 | CHECKCARD  1022 MCDONALD'S F29 COVINGTON     GA | -17.96 |
| 10/23/18 | CHECKCARD  1022 QT 798     070 COVINGTON     GA 15410198296993001198764 | -7.95 |
| 10/23/18 | CHECKCARD  1002 SCHOLASTIC BOOK F LAKE MARY     FL 05123488295100084005081 | -25.00 |
| 10/23/18 | CHECKCARD  1022 MCDONALD'S F29859 COVINGTON     GA 05140488295720053301630 | -6.39 |
| **Total ATM and debit card subtractions** | | **-$1,642.34** |

### Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 09/25/18 | DSRM Natl Bank  DES:PAYMENT   ID:6875832  INDN:JACKSON          CO ID:3742297048 PPD | -70.00 |
| 09/27/18 | SPRINT8006396111 DES:ACHBILLPAY ID:XXXXXXXXX INDN:ANGELICA JACKSON     CO ID:2521616695 PPD | -140.57 |
| 09/28/18 | NATIONSTAR MORTGAGE Bill Payment | -200.00 |
| 10/04/18 | PAYPAL          DES:ECHECK     ID:5RQ22ALL7SLRJ  INDN:ANGELICA JACKSON     CO ID:PAYPALEC88 WEB | -75.00 |
| 10/05/18 | DISCOVER          DES:E-PAYMENT  ID:5298 INDN:JACKSON ANGELICA          CO ID:2510020270 WEB | -46.42 |
| 10/09/18 | CAPITAL ONE      DES:ONLINE PMT ID:828139910223734 INDN:7973971406JACKSONANGEL  CO ID:9279744991 WEB | -58.00 |
| 10/09/18 | DISCOVER          DES:PHONE PAY  ID:5298 INDN:JACKSON ANGELICA          CO ID:6510020270 TEL | -3.58 |
| 10/15/18 | CAPITAL ONE      DES:ONLINE PMT ID:828839910586881  INDN:8147237617JACKSONANGEL  CO ID:9279744991 WEB | -50.00 |
| 10/16/18 | TIDEWATER FIN CO DES:LOAN PYMT  ID:XXXXXXXXX INDN:ANGELICA JACKSON          CO ID:4541650513 WEB | -100.00 |
| 10/16/18 | Credit One Bank  DES:Payment   ID:0000295400863 INDN:ANGELICA JACKSON          CO ID:XXXXXXXXX  WEB | -50.00 |
| 10/22/18 | CAPITAL ONE      DES:ONLINE PMT ID:829339910198099  INDN:8147237617JACKSONANGEL  CO ID:9279744991 WEB | -70.00 |
| 10/23/18 | NATIONSTAR MORTGAGE Bill Payment | -480.00 |
| 10/23/18 | DSRM Natl Bank  DES:PAYMENT   ID:6875832  INDN:JACKSON          CO ID:3742297048 PPD | -70.00 |
| **Total other subtractions** | | **-$1,413.57** |

## Service fees

| | Total for this period | Total year-to-date | We refunded to you a total of $35.00 in fees for Overdraft and/or NSF: Returned Items this year. |
|---|---|---|---|
| **Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.** | | | |
| Total Overdraft fees | $0.00 | $35.00 | |
| Total NSF: Returned Item fees | $0.00 | $0.00 | |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low

Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

| Date | Transaction description | Amount |
|---|---|---|
| 10/24/18 | Monthly Maintenance Fee | -12.00 |

**Total service fees** **-$12.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

ANGELICA DENISE JACKSON   |   Account # [REDACTED] 6180   August 25, 2018 to September 21, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 08/29/18 | CHECKCARD  0827 SHELL OIL 9100236 COVINGTON    GA 5530876824054719704 7470 | -6.05 |
| 08/29/18 | CHECKCARD  0828 KROGER FUEL #1621 COVINGTON    GA 0543684824030013794 9193 | -20.00 |
| 08/29/18 | DIANA ZAPATERI  08/29 #000503680 PURCHASE 4316 PARK DRIVE    NORCROSS    GA | -189.25 |
| 08/30/18 | CHECKCARD  0829 SQU*SQ *NANA'S CH Conyers    GA 5543286824120004493 9392 | -43.34 |
| 08/30/18 | CHECKCARD  0829 SHELL OIL 5754237 CONYERS    GA 5530876824254790804 6140 | -40.00 |
| 08/30/18 | WAL Wal-Mart S  08/30 #000654320 PURCHASE 2475 WAL-SAMS    CONYERS    GA | -65.07 |
| 09/04/18 | CHECKCARD  0831 KROGER FUEL #1621 COVINGTON    GA 0543684824330015232 1242 | -20.00 |
| 09/04/18 | QUIKTRIP    09/02 #000930220 PURCHASE 3214 HWY 278 NW    COVINGTON    GA | -20.27 |
| 09/04/18 | MARSHALLS STON  09/03 #000525176 PURCHASE MARSHALLS STONECR LITHONIA    GA | -50.00 |
| 09/10/18 | CHECKCARD  0908 QT 770    070 CONYERS    GA 1541019825299309080 0181 | -20.34 |
| 09/10/18 | CHECKCARD  0909 SNAPPING SHOALS E 7707863484  GA 5526352825274700705 0385 | -98.00 |
| 09/12/18 | WAL Wal-Mart S  09/12 #000351518 PURCHASE 2475 WAL-SAMS    CONYERS    GA | -5.33 |
| 09/13/18 | CHECKCARD  0912 QT 798    070 COVINGTON    GA 1541019825599302499 2804 | -20.09 |
| 09/19/18 | CHECKCARD  0918 QT 770    070 CONYERS    GA 1541019826199300324 9517 | -15.02 |

| **Total ATM and debit card subtractions** | | **-$1,079.36** |
|---|---|---|

## Other subtractions

| Date | Description | Amount |
|---|---|---|
| 09/06/18 | PAYPAL        DES:INST XFER  ID:PAYPAL HERE  INDN:ANGELICA JACKSON        CO ID:PAYPALSI77 WEB | -30.69 |
| 09/07/18 | PAYPAL        DES:ECHECK        ID:5RQ22AKUZ2QTA  INDN:ANGELICA JACKSON        CO ID:PAYPALEC88 WEB | -50.00 |
| 09/10/18 | Nationstar Mortgage Bill Payment | -900.00 |
| 09/12/18 | NATIONSTAR MORTGAGE Bill Payment | -300.00 |
| 09/12/18 | DISCOVER        DES:E-PAYMENT  ID:5298  INDN:JACKSON ANGELICA        CO ID:2510020270 WEB | -50.00 |
| 09/14/18 | Nationstar dba    DES:Mr Cooper  ID:0619330293  INDN:anglica jackson        CO ID:9200503036 TEL | -80.55 |
| 09/17/18 | CAPITAL ONE    DES:ONLINE PMT ID:825839910378711  INDN:7973971406JACKSONANGEL  CO ID:9279744991 WEB | -50.00 |
| 09/17/18 | CAPITAL ONE    DES:ONLINE PMT ID:825839910378710  INDN:8147237617JACKSONANGEL  CO ID:9279744991 WEB | -50.00 |
| 09/18/18 | Credit One Bank DES:Payment    ID:0000289157079  INDN:ANGELICA JACKSON        CO ID:XXXXXXXXX  WEB | -50.00 |

| **Total other subtractions** | | **-$1,561.24** |
|---|---|---|

# Bank of America

**Your checking account**

ANGELICA DENISE JACKSON   |   Account # ●●●●●● 6180   |   August 25, 2018 to September 21, 2018

## Deposits and other additions

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 08/27/18 | BKOFAMERICA ATM 08/27 #000005425 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 895.00 |
| 09/07/18 | BKOFAMERICA ATM 09/07 #000001631 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 852.00 |
| 09/07/18 | 1         09/07 #000136041 PMNT RCVD SQC*Angelica JACK  San Francisco CA | | | 80.77 |
| 09/10/18 | BKOFAMERICA ATM 09/10 #000003213 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 315.00 |
| 09/10/18 | BKOFAMERICA ATM 09/09 #000002675 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 104.00 |
| 09/12/18 | BKOFAMERICA ATM 09/12 #000003761 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 90.00 |
| 09/17/18 | Fee Refund | | | 35.00 |
| 09/18/18 | BKOFAMERICA ATM 09/17 #000006529 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 220.00 |
| 09/18/18 | BKOFAMERICA ATM 09/17 #000006532 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 14.00 |
| 09/20/18 | Zelle Transfer Conf# 2f49dd270; COLLINS, KENRIC | | | 300.00 |
| 09/21/18 | BKOFAMERICA ATM 09/21 #000007861 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 105.00 |

**Total deposits and other additions**                                                **$3,010.77**

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 08/27/18 | CHECKCARD 0824 KROGER FUEL #1621 COVINGTON    GA 05436848236300144258444 | | | -25.00 |
| 08/27/18 | CHECKCARD 0825 METROPCS MOBILE W 888-863-8768 WA 55432868237200311077989 | | | -50.00 |
| 08/28/18 | CHECKCARD 0827 GOLDEN CORRAL 082 CONYERS    GA 05436848239300136895564 | | | -19.88 |
| 08/28/18 | BJS WHOLE 1800 08/28 #000410284 PURCHASE BJS WHOLE 1800 DO  CONYERS | | GA | -7.48 |
| 08/28/18 | MARSHALLS STON 08/28 #000527984 PURCHASE MARSHALLS STONECR    LITHONIA | | GA | -167.77 |
| 08/28/18 | MARSHALLS STON 08/28 #000520291 PURCHASE MARSHALLS STONECR  LITHONIA | | GA | -112.31 |
| 08/28/18 | MARSHALLS STON 08/28 #000528270 PURCHASE MARSHALLS STONECR  LITHONIA | | GA | -84.16 |

continued on the next page

ANGELICA DENISE JACKSON   |   Account #-XXXXXX6180    July 25, 2018 to August 24, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/03/18 | WM SUPERCENTER  08/03 #000129843 PURCHASE Wal-Mart Super Ce  CONYERS      GA | -37.15 |
| 08/06/18 | CHECKCARD  0804 KROGER FUEL #1621 COVINGTON   GA 05436848216300140584961 | -25.09 |
| 08/06/18 | STEAK-N-SHAKE#  08/04 #000050673 PURCHASE 2905 STONECREST C  LITHONIA      GA | -31.23 |
| 08/06/18 | TJMAXX #0 1590  08/05 #000608237 PURCHASE TJMAXX #0 1590 DO  CONYERS       GA | -60.95 |
| 08/07/18 | CHECKCARD  0806 KROGER FUEL #1621 COVINGTON   GA 05436848218300135752506 | -20.22 |
| 08/07/18 | CHECKCARD  0806 AMERICAN DELI - S COVINGTON   GA 05314618219000409826399 | -21.90 |
| 08/08/18 | CHECKCARD  0808 KRISPY KREME DOUG DECATUR      GA 25536068221101001754429 | -17.04 |
| 08/08/18 | WM SUPERCENTER  08/08 #000638188 PURCHASE Wal-Mart Super Ce  CONYERS      GA | -13.58 |
| 08/09/18 | MCDONALD'S F29  08/09 #000155900 PURCHASE 2080 A CROWELL RO  COVINGTON     GA | -15.93 |
| 08/21/18 | FFP 913        08/21 #000083967 PURCHASE 1795 BEAVER RUIN  NORCROSS      GA | -11.00 |
| 08/21/18 | DIANA ZAPATERI 08/21 #000503130 PURCHASE 4316 PARK DRIVE   NORCROSS      GA | -150.50 |
| 08/22/18 | CHECKCARD  0821 QT 798      070 COVINGTON   GA 15410198233993001666188 | -3.03 |
| 08/22/18 | CHECKCARD  0821 GOLDEN CORRAL 082 CONYERS       GA 05436848233300136643697 | -9.94 |
| 08/22/18 | PMNT SENT  0821 SQC*ALAYSIAIH CLA 4153753176   CA 55429508233740273686070 | -15.00 |
| 08/23/18 | CHECKCARD  0822 QT 798      070 COVINGTON   GA 15410198234993022260762 | -30.05 |
| 08/23/18 | CHECKCARD  0822 AMERICAN DELI - S COVINGTON   GA 05314618235000414517660 | -14.96 |
| 08/24/18 | CHECKCARD  0823 GOLDEN CORRAL 082 CONYERS       GA 05436848235300138374869 | -9.94 |
| 08/24/18 | CHECKCARD  0823 GOLDEN CORRAL 082 CONYERS       GA 05436848235300138374943 | -4.00 |
| **Total ATM and debit card subtractions** | | **-$833.91** |

## Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 07/30/18 | PAYPAL       DES:ECHECK    ID:5RQ22AJRL9DGW INDN:ANGELICA JACKSON      CO ID:PAYPALEC88 WEB | -50.18 |
| 08/02/18 | Nationstar Mortgage Bill Payment | -1,480.00 |
| 08/06/18 | DISCOVER      DES:E-PAYMENT ID:5298 INDN:JACKSON ANGELICA      CO ID:2510020270 WEB | -80.00 |
| 08/15/18 | CAPITAL ONE   DES:ONLINE PMT ID:822739910309377 INDN:8147237617JACKSONANGEL CO ID:9279744991 WEB | -100.00 |
| 08/15/18 | CAPITAL ONE   DES:ONLINE PMT ID:822739910309378 INDN:7973971406JACKSONANGEL CO ID:9279744991 WEB | -50.00 |
| 08/16/18 | Credit One Bank DES:Payment   ID:0000282422933 INDN:ANGELICA JACKSON      CO ID:XXXXXXXXX WEB | -100.00 |
| 08/20/18 | CAPITAL ONE AUTO DES:CARPAY    ID:006206213879854 INDN:SAJID J CLARK      CO ID:9541719806 TEL | -600.00 |
| 08/22/18 | DSRM Natl Bank DES:PAYMENT   ID:6875832 INDN:JACKSON      CO ID:3742297048 PPD | -150.00 |
| **Total other subtractions** | | **-$2,610.18** |

# Bank of America

## Your checking account

ANGELICA DENISE JACKSON   |   Account # ▓▓▓▓▓ 6180   |   July 25, 2018 to August 24, 2018

## Deposits and other additions

| Date | Description | Amount |
|---|---|---|
| 07/30/18 | BKOFAMERICA ATM 07/30 #000002261 DEPOSIT CONYERS SOUTHSID   CONYERS   GA | 390.00 |
| 08/01/18 | BKOFAMERICA ATM 08/01 #000003347 DEPOSIT CONYERS SOUTHSID   CONYERS   GA | 1,717.00 |
| 08/06/18 | BKOFAMERICA ATM 08/06 #000006136 DEPOSIT CONYERS SOUTHSID   CONYERS   GA | 100.00 |
| 08/13/18 | Counter Credit | 622.31 |
| 08/20/18 | BKOFAMERICA ATM 08/20 #000002731 DEPOSIT CONYERS SOUTHSID   CONYERS   GA | 500.00 |
| 08/20/18 | BKOFAMERICA ATM 08/20 #000002383 DEPOSIT CONYERS SOUTHSID   CONYERS   GA | 156.00 |
| 08/20/18 | BKOFAMERICA ATM 08/20 #000002390 DEPOSIT CONYERS SOUTHSID   CONYERS   GA | 26.00 |
| **Total deposits and other additions** | | **$3,511.31** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|---|---|---|
| 07/25/18 | CHECKCARD  0724 SQU*SQ *BROWN SUG Conyers      GA 55432868205200218807932 | -8.56 |
| 07/25/18 | CHECKCARD  0724 POPEYES 10658 CONYERS       GA 25536068206104018937010 | -6.43 |
| 07/30/18 | WM SUPERCENTER  07/29 #000511284 PURCHASE Wal-Mart Super Ce  COVINGTON      GA | -9.92 |
| 07/31/18 | CHECKCARD  0730 DAIRY QUEEN LITHONIA      GA 55506298211200366500332 | -16.20 |
| 07/31/18 | METRO PCS      07/31 #000100390 PURCHASE 1360 DOGWOOD DRIV  CONYERS      GA | -73.13 |
| 07/31/18 | MARSHALLS STON  07/31 #000217270 PURCHASE MARSHALLS STONECR  LITHONIA      GA | -45.52 |
| 08/01/18 | WM SUPERCENTER  08/01 #000074894 PURCHASE Wal-Mart Super Ce  CONYERS      GA | -73.46 |
| 08/01/18 | OREILLY AUTO #  08/01 #000596093 PURCHASE OREILLY AUTO #1     CONYERS      GA | -57.76 |
| 08/01/18 | OREILLY AUTO #  08/01 #000596539 PURCHASE OREILLY AUTO #1     CONYERS      GA | -6.41 |
| 08/02/18 | CHECKCARD  0731 CITGO IN'S QUICK CONYERS      GA 25415758213000063486189 | -20.00 |
| 08/03/18 | CHECKCARD  0802 KROGER FUEL #1621 COVINGTON   GA 05436848214300141557711 | -25.01 |

*continued on the next page*

ANGELICA DENISE JACKSON  |  Account # XXXXX6180  |  May 24, 2018 to June 22, 2018

# Withdrawals and other subtractions - continued

### ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/20/18 | CHECKCARD  0619 KROGER FUEL #1621 COVINGTON    GA 05436848170300107042833 | -4.55 |
| 06/20/18 | WAL Wal-Mart S  06/20 #000151664 PURCHASE 2475 WAL-SAMS       CONYERS       GA | -96.54 |
| 06/20/18 | WM SUPERCENTER  06/20 #000442364 PURCHASE Wal-Mart Super Ce  CONYERS       GA | -38.37 |
| 06/21/18 | CHECKCARD  0620 KROGER FUEL #1621 COVINGTON    GA 05436848171300107752349 | -25.00 |
| 06/22/18 | CHECKCARD  0622 GOLDEN KRUST CONY CONYERS     GA 55480778173400592001389 | -21.38 |
| **Total ATM and debit card subtractions** | | **-$1,488.98** |

### Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 06/11/18 | DISCOVER        DES:E-PAYMENT  ID:5298  INDN:JACKSON ANGELICA       CO ID:2510020270  WEB | -100.00 |
| 06/21/18 | CAPITAL ONE     DES:PHONE PYMT ID:817139860005237  INDN:8147237617JACKSONANGEL  CO ID:9541719986 TEL | -100.00 |
| 06/22/18 | DSRM Natl Bank  DES:PAYMENT    ID:6875832  INDN:JACKSON         CO ID:2742297048 TEL | -122.00 |
| **Total other subtractions** | | **-$322.00** |

# Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 06/22/18 | Monthly Maintenance Fee | -12.00 |
| **Total service fees** | | **-$12.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

**Bank of America** 🖊️

**Your checking account**

ANGELICA DENISE JACKSON  |  Account # ■■■■■■ 6180  |  May 24, 2018 to June 22, 2018

## Deposits and other additions

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/18 | Counter Credit | 590.00 |
| 06/04/18 | BKOFAMERICA ATM 06/04 #000003809 DEPOSIT CONYERS SOUTHSID  CONYERS       GA | 32.00 |
| 06/11/18 | BKOFAMERICA ATM 06/11 #000006953 DEPOSIT CONYERS SOUTHSID  CONYERS       GA | 775.00 |
| 06/20/18 | BKOFAMERICA ATM 06/20 #000005120 DEPOSIT CONYERS SOUTHSID  CONYERS       GA | 1,032.00 |
| **Total deposits and other additions** | | **$2,429.00** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/18 | CHECKCARD 0604 CAPITAL ONE AUTO 800-946-0332 TX 05123488155300200367832 | -600.00 |
| 06/06/18 | CHECKCARD 0605 STATE FARM INSURA 8009566310  IL 55310208156026490861098 | -16.47 |
| 06/08/18 | CHECKCARD 0607 SQU*SQ *BROWN SUG Conyers    GA 55432868159200297351147 | -11.77 |
| 06/11/18 | NST THE HOME D 06/11 #000527901 PURCHASE 1330 DOGWOOD DRIV CONYERS       GA | -126.93 |
| 06/12/18 | CHECKCARD 0611 KROGER FUEL #1621 COVINGTON   GA 05436848162300103788561 | -50.00 |
| 06/13/18 | CHECKCARD 0612 QT 802       070 CONYERS     GA 15410198163993005203131 | -6.67 |
| 06/13/18 | CHECKCARD 0612 5759 Dominos Pizz COVINGTON    GA 05436848164000259422100 | -33.13 |
| 06/13/18 | MARSHALLS STON 06/13 #000422607 PURCHASE MARSHALLS STONECR LITHONIA      GA | -81.78 |
| 06/13/18 | MARSHALLS STON 06/13 #000518794 PURCHASE MARSHALLS STONECR LITHONIA      GA | -46.81 |
| 06/13/18 | MARSHALLS STON 06/13 #000525177 PURCHASE MARSHALLS STONECR LITHONIA      GA | -28.02 |
| 06/15/18 | CHECKCARD 0614 ORC*CREDIT ONE 877-8253242  NV 75418238165056292281125 | -209.95 |
| 06/18/18 | WM SUPERCENTER 06/17 #000303073 PURCHASE Wal-Mart Super Ce COVINGTON     GA | -10.57 |
| 06/19/18 | MARSHALLS STON 06/19 #000513176 PURCHASE MARSHALLS STONECR LITHONIA      GA | -15.00 |
| 06/19/18 | WAL-MART #2475 06/19 #000186800 PURCHASE 1436 DOGWOOD DRIV CONYERS       GA | -66.04 |

*continued on the next page*

# Bank of America

**Your checking account**

ANGELICA DENISE JACKSON  |  Account # ████████6180  |  June 23, 2018 to July 24, 2018

## Deposits and other additions

| Date | Description | Amount |
|---|---|---|
| 06/25/18 | BKOFAMERICA ATM 06/25 #000004085 DEPOSIT CONYERS SOUTHSID   CONYERS      GA | 976.00 |
| 07/09/18 | BKOFAMERICA ATM 07/09 #000001804 DEPOSIT CONYERS SOUTHSID   CONYERS      GA | 1,061.00 |
| 07/12/18 | BKOFAMERICA ATM 07/12 #000003073 DEPOSIT CONYERS SOUTHSID   CONYERS      GA | 908.18 |
| 07/12/18 | GA TLR transfer | 780.00 |
| 07/23/18 | BKOFAMERICA ATM 07/23 #000007990 DEPOSIT CONYERS SOUTHSID   CONYERS      GA | 160.00 |
| **Total deposits and other additions** | | **$3,885.18** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|---|---|---|
| 06/25/18 | CHECKCARD  0622 KROGER FUEL #1621 COVINGTON    GA 05436848173300112005541 | -20.00 |
| 06/25/18 | CHECKCARD  0622 BELLA VISTA II CONYERS      GA 75184128175900011700621 | -8.47 |
| 06/25/18 | CHECKCARD  0623 KROGER FUEL #1621 COVINGTON    GA 05436848174300105574593 | -26.00 |
| 06/26/18 | CHECKCARD  0625 KROGER FUEL #1621 COVINGTON    GA 05436848176300104188278 | -20.00 |
| 06/27/18 | CHECKCARD  0626 KROGER FUEL #1621 COVINGTON    GA 05436848177300105462705 | -20.00 |
| 07/02/18 | CHECKCARD  0629 KROGER FUEL #1621 COVINGTON    GA 05436848180300117005794 | -20.01 |
| 07/06/18 | CHECKCARD  0705 BELLA VISTA II CONYERS      GA 75184128187900013001024 | -6.13 |
| 07/10/18 | CHECKCARD  0709 METROPCS MOBILE W 888-863-8768 WA 55432868190200249304526 | -50.00 |
| 07/10/18 | KROGER #621    07/10 #000500731 PURCHASE 3700 SALEM RD.    COVINGTON    GA | -41.03 |
| 07/10/18 | WAL-MART #2475  07/10 #000261900 PURCHASE 1436 DOGWOOD DRIV CONYERS      GA | -160.49 |
| 07/10/18 | KROGER #621    07/10 #000504582 PURCHASE 3700 SALEM RD.    COVINGTON    GA | -12.83 |
| 07/11/18 | CHECKCARD  0710 SEA MIST RESORT MYRTLE BEACH SC 5550080819275002726 2978 | -289.85 |
| 07/11/18 | WM SUPERCENTER  07/11 #000202756 PURCHASE Wal-Mart Super Ce  CONYERS      GA | -82.56 |

*continued on the next page*

ANGELICA DENISE JACKSON  |  Account #        |  January 23, 2018 to July 30, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 07/11/18 | KROGER #621    07/11 #000502971 PURCHASE 3700 SALEM RD.    COVINGTON    GA | -7.51 |
| 07/12/18 | WM SUPERCENTER  07/12 #000773382 PURCHASE Wal-Mart Super Ce  CONYERS      GA | -536.00 |
| 07/12/18 | KROGER #621    07/12 #000007632 PURCHASE 3700 SALEM RD.    COVINGTON    GA | -48.21 |
| 07/13/18 | CHECKCARD  0712 SQU*SQ *BROWN SUG Conyers    GA 5543286819320082341 9879 | -23.54 |
| 07/13/18 | WAL Wal-Mart S  07/13 #000379469 PURCHASE 4558 WAL-SAMS    COVINGTON    GA | -134.21 |
| 07/13/18 | MCDONALD'S F29  07/13 #000610000 PURCHASE 2080 A CROWELL RO  COVINGTON    GA | -33.19 |
| 07/16/18 | CHECKCARD  0713 KROGER FUEL #1621 COVINGTON    GA 0543684819430014776 1055 | -14.39 |
| 07/16/18 | CHECKCARD  0713 SHELL OIL 5754436 NORTH AUGUSTASC 5530876819554728100 2667 | -35.63 |
| 07/16/18 | CHECKCARD  0713 SHELL OIL 5754436 NORTH AUGUSTASC 5530876819554728800 2652 | -15.11 |
| 07/16/18 | CHECKCARD  0713 SEA MIST RESORT MYRTLE BEACH SC 5550080819575000727 6132 | -367.32 |
| 07/16/18 | CHECKCARD  0714 DINO'S PIZZARIA & MYRTLE BEACH SC 5531020819509190300 0422 | -43.21 |
| 07/16/18 | CHECKCARD  0714 KRISPY KREME #545 MYRTLE BEACH SC 2553606819610500887 5377 | -34.47 |
| 07/16/18 | PACIFIC BEACHW  07/14 #000115015 PURCHASE PACIFIC BEACHWEAR  MYRTLE BEACH  SC | -117.59 |
| 07/16/18 | PACIFIC BEACHW  07/14 #000133118 PURCHASE PACIFIC BEACHWEAR  MYRTLE BEACH  SC | -62.08 |
| 07/16/18 | CHECKCARD  0714 5666 Dominos Pizz MYRTLE BEACH SC 0543684819610007895 9225 | -52.97 |
| 07/16/18 | CHECKCARD  0715 KRISPY KREME #545 MYRTLE BEACH SC 2553606819710500551 4010 | -26.71 |
| 07/16/18 | DOLLAR-GENERAL  07/15 #000000989 PURCHASE 1380 3RD AVE S    MYRTLE BEACH  SC | -24.50 |
| 07/16/18 | CHECKCARD  0715 KFC H667023 MYRTLE BEACH SC 5531020819740023800 0205 | -50.13 |
| 07/16/18 | CHECKCARD  0715 KROGER FUEL #1016 MYRTLE BEACH SC 0543684819630014162 6450 | -39.31 |
| 07/16/18 | CHECKCARD  0715 CIRCLE K 05144 COLUMBIA    SC 5543286819720043934 3931 | -23.72 |
| 07/18/18 | CHECKCARD  0717 4209 AMC CROSSROA CONYERS    GA 5531020819901870382 4053 | -20.10 |
| 07/18/18 | CHECKCARD  0717 CAPITAL ONE AUTO 800-946-0332 TX 0512348819830023818 9306 | -100.00 |
| 07/24/18 | CHECKCARD  0723 KROGER FUEL #1621 COVINGTON    GA 0543684820430013828 3943 | -30.00 |
| **Total ATM and debit card subtractions** | | **-$2,597.27** |

## Other subtractions

| Date | Description | Amount |
|---|---|---|
| 06/26/18 | Nationstar Mortgage Bill Payment | -1,480.00 |
| 07/10/18 | DISCOVER    DES:E-PAYMENT ID:5298 INDN:JACKSON ANGELICA    CO ID:2510020270 WEB | -100.00 |
| 07/16/18 | CAPITAL ONE    DES:ONLINE PMT ID:819739910555813  INDN:8147237617JACKSONANGEL  CO ID:9279744991 WEB | -100.00 |

*continued on the next page*

ANGELICA DENISE JACKSON  |  Account # ⬛⬛⬛⬛6180   April 24, 2018 to May 23, 2018

# Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/23/18 | Monthly Maintenance Fee | -12.00 |
| **Total service fees** | | **-$12.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Bank of America

## Your checking account

ANGELICA DENISE JACKSON  |  Account #▬▬▬▬▬ 6180  |  April 24, 2018 to May 23, 2018

## Deposits and other additions

| Date | Description | Amount |
|------|-------------|--------|
| 05/14/18 | Counter Credit | 1,600.00 |
| 05/14/18 | Zelle Transfer Conf# 1c683470b; COLLINS, KENRIC | 26.75 |
| 05/15/18 | BKOFAMERICA ATM 05/15 #000003254 DEPOSIT CONYERS SOUTHSID  CONYERS      GA | 265.00 |
| **Total deposits and other additions** | | **$1,891.75** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 05/16/18 | CHECKCARD  0515 ORC*CREDIT ONE 877-8253242  NV 75418238135054967213041 | -209.95 |
| 05/18/18 | KROGER #621     05/18 #000505779 PURCHASE 3700 SALEM RD.      COVINGTON     GA | -76.84 |
| 05/21/18 | CHECKCARD  0518 KROGER FUEL #1621 COVINGTON    GA 05436848138300108232814 | -20.00 |
| 05/21/18 | CHECKCARD  0519 SNAPPING SHOALS E 7707863484    GA 55263528139747002164446 | -91.00 |
| **Total ATM and debit card subtractions** | | **-$397.79** |

### Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 05/16/18 | NATIONSTAR MORTGAGE Bill Payment | -1,480.00 |
| **Total other subtractions** | | **-$1,480.00** |

## Bank of America

### Your checking account

ANGELICA DENISE JACKSON  |  Account # ████████ 6180  |  November 23, 2017 to December 21, 2017

## Deposits and other additions

| Date | Description | Amount |
|------|-------------|--------|
| 11/27/17 | BKOFAMERICA ATM 11/25 #000002342 DEPOSIT CONYERS SOUTHSID  CONYERS    GA | 119.00 |
| 11/28/17 | BKOFAMERICA ATM 11/28 #000003581 DEPOSIT CONYERS SOUTHSID  CONYERS    GA | 451.00 |
| 12/05/17 | BKOFAMERICA ATM 12/05 #000007242 DEPOSIT CONYERS SOUTHSID  CONYERS    GA | 220.00 |
| 12/13/17 | BKOFAMERICA ATM 12/13 #000001880 DEPOSIT CONYERS SOUTHSID  CONYERS    GA | 387.00 |
| **Total deposits and other additions** | | **$1,177.00** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 11/27/17 | PAYPAL *GOOLSB  11/25 #000688128 PURCHASE 2211 North First  San Jose   CA | -150.00 |
| 11/29/17 | CHECKCARD  1128 CAPITAL ONE AUTO 800-946-0332 TX 05123487332300184556721 | -600.00 |
| 11/29/17 | CHECKCARD  1128 QT 821      070 COVINGTON   GA 15410197333993012607297 | -15.03 |
| 11/29/17 | CHECKCARD  1128 QT 821      070 COVINGTON   GA 15410197333993012538740 | -20.16 |
| 11/30/17 | CHECKCARD  1129 KROGER FUEL #1621 COVINGTON    GA 05436847333300099093642 | -30.00 |
| 12/05/17 | CHECKCARD  1204 KROGER FUEL #1621 COVINGTON    GA 05436847338300094305103 | -20.00 |
| 12/07/17 | KROGER       12/07 #000501627 PURCHASE 3700 SALEM RD.   COVINGTON   GA | -20.01 |
| 12/08/17 | CHECKCARD  1208 CHEVRON 0203491 COVINGTON   GA 55432867342200067039542 | -10.00 |
| 12/08/17 | BJS WHOLE 1800  12/08 #000529289 PURCHASE BJS WHOLE 1800 DO  CONYERS      GA | -12.01 |
| 12/08/17 | WAL-MART #2475  12/08 #000719500 PURCHASE 1436 DOGWOOD DRIV CONYERS      GA | -49.95 |
| 12/08/17 | ADVANCE AUTO P  12/08 #000846421 PURCHASE 2021 FLAT SHOALS   CONYERS      GA | -17.11 |
| 12/12/17 | CHECKCARD  1211 QT 707      070 DORAVILLE  GA 15410197345993120324773 | -20.00 |
| 12/13/17 | PAYPAL *GOOLSB  12/13 #000027555 PURCHASE 2211 North First  San Jose   CA | -150.00 |
| 12/14/17 | CHECKCARD  1213 CHEVRON 0203491 COVINGTON   GA 55432867347200122003207 | -10.01 |

*continued on the next page*

## Withdrawals and other subtractions - continued

### ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/14/17 | PAYPAL *GOOLSB   12/14 #000297464 PURCHASE 2211 North First  San Jose     CA | -160.00 |
| 12/14/17 | KROGER       12/14 #000504977 PURCHASE 3700 SALEM RD.     COVINGTON    GA | -21.74 |
| 12/18/17 | MCDONALD'S F29  12/16 #000313000 PURCHASE 2080 A CROWELL RO  COVINGTON    GA | -21.52 |
| 12/19/17 | SCANA Energy    12/19 #000291021 PURCHASE SCANA Energy/Bill Columbia     SC | -63.50 |
| 12/19/17 | WAL Wal-Mart S  12/19 #000286212 PURCHASE 2475 WAL-SAMS     CONYERS     GA | -27.21 |
| **Total ATM and debit card subtractions** | | **-$1,418.25** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|------|-------------|--------|
| Total Overdraft fees | $0.00 | $70.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low
Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 12/21/17 | Monthly Maintenance Fee | -12.00 |
| **Total service fees** | | **-$12.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Withdrawals and other subtractions - continued

Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 03/27/18 | WIRE TYPE WIRE OUT DATE 180327 TIME 1228 ET TRN 2018032700296327 SERVICE REF 886999 BNF NATIONSTAR MORTGAGE ID 489590008619 990/9 BNF BK WELLS FARGO BANK, N A ID 121000248 PMT DET 72QA77HGM Account 0616330293 | -$12,100.00 |

**Total other subtractions** -$12,100.00

## Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 03/27/18 | Wire Transfer Fee | -30.00 |
| 04/23/18 | Monthly Maintenance Fee | -12.00 |

**Total service fees** -$42.00

Your fees for Business Products in the "Other Fees" section.

# Withdrawals and other subtractions - continued

ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/18 | CHECKCARD  0205 MCDONALD'S F29859 COVINGTON    GA 05140488036720048887044 | -8.65 |
| 02/06/18 | CHECKCARD  0205 2 ANGELITOS 562-469-5055 CA 55432868037200497176201 | -112.35 |
| 02/07/18 | CHECKCARD  0206 CHURCH'S #922 COVINGTON    GA 25536068038104024145479 | -9.29 |
| 02/07/18 | CHECKCARD  0206 CHURCH'S #922 COVINGTON    GA 25536068038104024145487 | -2.13 |
| 02/07/18 | CHECKCARD  0206 QT 821       070 COVINGTON   GA 15410198038993010266811 | -15.00 |
| 02/07/18 | SCANA Energy    02/07 #000034042 PURCHASE SCANA Energy/Bill  Columbia    SC | -387.50 |
| 02/07/18 | CHEVRON/CROWEL  02/07 #000236521 PURCHASE CHEVRON/CROWELL R  COVINGTON    GA | -20.00 |
| 02/08/18 | WM SUPERCENTER  02/08 #000472646 PURCHASE Wal-Mart Super Ce  CONYERS       GA | -21.25 |
| 02/09/18 | CHECKCARD  0207 American Deli (CO CONYERS    GA 85180898039980167685245 | -16.56 |
| 02/12/18 | CHECKCARD  0209 DIANA ZAPATERIA G 770-638-8806 GA 55432868041200201799516 | -273.00 |
| 02/12/18 | CHECKCARD  0209 NEWTON CO RECREAT COVINGTON    GA 25457338041009405719502 | -42.50 |
| 02/12/18 | WM SUPERCENTER  02/10 #000253295 PURCHASE Wal-Mart Super Ce  CONYERS       GA | -60.49 |
| 02/12/18 | CHECKCARD  0210 CHEVRON 0203491 COVINGTON    GA 55432868042200395460767 | -20.01 |
| 02/13/18 | CHECKCARD  0212 5759 Dominos Pizz COVINGTON    GA 05436848044000265382641 | -19.23 |
| 02/13/18 | WM SUPERCENTER  02/13 #000634790 PURCHASE Wal-Mart Super Ce  CONYERS       GA | -31.73 |
| 02/15/18 | CHECKCARD  0213 FFP 913 NORCROSS    GA 05140488045120004158945 | -20.26 |
| 02/15/18 | WAL Wal-Mart S  02/15 #000347892 PURCHASE 2475 WAL-SAMS        CONYERS       GA | -27.62 |
| 02/20/18 | WM SUPERCENTER  02/18 #000648193 PURCHASE Wal-Mart Super Ce  CONYERS       GA | -26.31 |
| 02/21/18 | CHECKCARD  0220 CHOU LEE'S LITHONIA    GA 12301368052122600288360 | -46.60 |
| **Total ATM and debit card subtractions** | | **-$2,403.83** |

# Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 02/21/18 | Monthly Maintenance Fee | -12.00 |
| **Total service fees** | | **-$12.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Bank of America

**Your checking account**

ANGELICA DENISE JACKSON | Account # ██████ 6180 | January 25, 2018 to February 21, 2018

## Deposits and other additions

| Date | Description | | | Amount |
|------|-------------|--|--|-------:|
| 02/05/18 | BKOFAMERICA ATM 02/03 #000008479 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 1,107.00 |
| 02/08/18 | BKOFAMERICA ATM 02/08 #000004403 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 353.00 |
| 02/13/18 | BKOFAMERICA ATM 02/13 #000004333 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 122.00 |
| 02/20/18 | BKOFAMERICA ATM 02/20 #000007855 DEPOSIT CONYERS SOUTHSID | CONYERS | GA | 1,040.00 |

**Total deposits and other additions**  **$2,622.00**

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|-------:|
| 01/25/18 | CHECKCARD 0124 METROPCS MOBILE W 888-863-8768 WA 55432868024200379028723 | -50.00 |
| 01/29/18 | CHECKCARD 0126 KROGER FUEL #1621 COVINGTON GA 05436848026300098426645 | -35.00 |
| 01/29/18 | CHECKCARD 0128 BELLA VISTA II CONYERS GA 75184128029900015300673 | -20.55 |
| 01/31/18 | CHECKCARD 0130 QT 802 070 CONYERS GA 15410198030993003546441 | -15.00 |
| 02/01/18 | CHECKCARD 0130 SHANES RIB SHACK COVINGTON GA 25247808031005968091510 | -19.75 |
| 02/01/18 | CHECKCARD 0131 MONTERO DANESI 562-244-1123 GA 55432868032200576930325 | -99.00 |
| 02/01/18 | CHECKCARD 0131 DIANA ZAPATERIA G 770-638-8806 GA 55432868032200573482791 | -114.00 |
| 02/01/18 | OFFICE DE 1410 02/01 #000718529 PURCHASE OFFICE DE 1410 DO CONYERS GA | -44.92 |
| 02/02/18 | CHECKCARD 0201 KROGER FUEL #1621 COVINGTON GA 05436848032300101432434 | -20.07 |
| 02/02/18 | QUIKTRIP 02/02 #000711400 PURCHASE 3214 HWY 278 NW COVINGTON GA | -20.00 |
| 02/05/18 | WAL-MART #2475 02/05 #000959600 PURCHASE 1436 DOGWOOD DRIV CONYERS GA | -29.43 |
| 02/05/18 | CHEVRON/CROWEL 02/05 #000626592 PURCHASE CHEVRON/CROWELL R COVINGTON GA | -20.00 |
| 02/06/18 | CHECKCARD 0205 ORC*CREDIT ONE 877-8253242 NV 75418238036050552473891 | -155.63 |
| 02/06/18 | CHECKCARD 0205 CAPITAL ONE AUTO 800-946-0332 TX 05123488036300163439615 | -600.00 |

continued on the next page

Thank you for choosing Bank of America.

SSM-02-17-0616.A1 | ARG777TT

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF GEORGIA

### ATLANTA DIVISION

IN RE: Sajid Juan Clark )        Case No: 19-54745 wlh
_____ )        Chapter
                         )
                         )
Debtor(s)                )

### CERTIFICATE OF SERVICE

I, the undersigned, hereby certify under penalty of perjury that I am, and at all times hereinafter mentioned, was more than 18 year of age, and that on the 17 day of April , 2019, I served a copy of

Object to the Surrender of the 2012 Expedition and the house

which was filed in this bankruptcy matter on the 17 day of April , 2019

Mode of service (check one):    ● MAILED        ○ HAND DELIVERED

Name and Address of each party served (If necessary, you may attach a list.):

Sajid Juan CLARK                    Kathleen E. L. CLARK
85 Rockingham Dr.                   Clark @ Washington Bldg 3
Covington, GA 30014                 3300 North East Expressway
                                    Atlanta GA

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.

Dated: 4 17 2019          Signature: _____

                          Printed Name: Angelica Jackson

                          Address: 265 Meadow brook Cd.

                          Covington, GA 30016

                          678 · 449 - 9335

                          Phone:

(Generic Certificate of Service – Revised 4/13)